**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF IDAHO

Case number *(if known)* _____    Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          06/24

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | Dawnstar Corporation |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 85-2371932 |

4.  **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 1224 1st Street S, Suite 102 <br> Nampa, ID 83651 | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| Canyon | **Location of principal assets, if different from principal place of business** |
| County | Nationwide; most assets in San Antonio, |
| | Number, Street, City, State & ZIP Code |

5.  **Debtor's website** (URL)    _____

6.  **Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor   __Dawnstar Corporation__
    Name

Case number (if known) _____

**7. Describe debtor's business**

A. *Check one:*

- ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
- ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- ☐ Railroad (as defined in 11 U.S.C. § 101(44))
- ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
- ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
- ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
- ☒ None of the above

B. *Check all that apply*

- ☐ Tax-exempt entity (as described in 26 U.S.C. §501)
- ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)
- ☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.
   __5321__

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

- ☐ Chapter 7
- ☐ Chapter 9
- ☒ Chapter 11. *Check all that apply:*
  - ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).
  - ☒ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☒ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.
  - ☐ A plan is being filed with this petition.
  - ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
  - ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
  - ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- ☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☒ No.
☐ Yes.

District _____ When _____ Case number _____
District _____ When _____ Case number _____

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☒ No
☐ Yes.

List all cases. If more than 1, attach a separate list

Debtor _____ Relationship _____
District _____ When _____ Case number, if known _____

Debtor      Dawnstar Corporation
            _____       Case number (*if known*) _____
            Name

**11. Why is the case filed in
*this district?***

Check all that apply:

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately
   preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or
have possession of any
real property or personal
property that needs
immediate attention?**

☒ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example,
   livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

         Contact name _____

         Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of
available funds**          .   *Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of
creditors**

| | | |
|---|---|---|
| ☒ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☒ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50   million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☒ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50   million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | Dawnstar Corporation | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    December 5, 2024
             MM / DD / YYYY

**X** /s/   Theodore Walker Wills            Theodore Walker Wills
     Signature of authorized representative of debtor        Printed name

Title    President

**18. Signature of attorney**

**X** /s/ Matthew Christensen          Date   December 5, 2024
    Signature of attorney for debtor                MM / DD / YYYY

Matthew Christensen
Printed name

Johnson May
Firm name

199 N. Capitol Blvd.
Suite 200
Boise, ID 83702
Number, Street, City, State & ZIP Code

Contact phone   (208) 384-8588     Email address   mtc@johnsonmaylaw.com

7213 ID
Bar number and State

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2023**

For calendar year 2023 or tax year beginning _____, 2023, ending _____, 20____

| | | |
|---|---|---|
| **A** S election effective date 08/06/2020 | **Name** Dawnstar Corporation | **D** Employer identification number 1932 |
| **B** Business activity code number (see instructions) 532100 | **Number, street, and room or suite no. If a P.O. box, see instructions.** 1224 1st St. S STE 102 | **E** Date incorporated 08/06/2020 |
| **C** Check if Sch. M-3 attached ☐ | **City or town, state or province, country, and ZIP or foreign postal code** Nampa ID 83651 | **F** Total assets (see instructions) $ 405,650. |

TYPE OR PRINT

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . ▶ 2

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

### Income

| | | | | | |
|---|---|---|---|---|---|
| **1a** | Gross receipts or sales | 926,069. | **b** Less returns and allowances | **c** Balance | **1c** | 926,069. |
| **2** | Cost of goods sold (attach Form 1125-A) | | | **2** | |
| **3** | Gross profit. Subtract line 2 from line 1c | | | **3** | 926,069. |
| **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | | **4** | |
| **5** | Other income (loss) (see instructions—attach statement) | | | **5** | |
| **6** | **Total income (loss).** Add lines 3 through 5 | | | **6** | 926,069. |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| **7** | Compensation of officers (see instructions—attach Form 1125-E) | **7** | |
| **8** | Salaries and wages (less employment credits) | **8** | |
| **9** | Repairs and maintenance | **9** | |
| **10** | Bad debts | **10** | |
| **11** | Rents | **11** | |
| **12** | Taxes and licenses | **12** | |
| **13** | Interest (see instructions) | **13** | 175,642. |
| **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 440,221. |
| **15** | Depletion (**Do not deduct oil and gas depletion.**) | **15** | |
| **16** | Advertising | **16** | |
| **17** | Pension, profit-sharing, etc., plans | **17** | |
| **18** | Employee benefit programs | **18** | |
| **19** | Energy efficient commercial buildings deduction (attach Form 7205) | **19** | |
| **20** | Other deductions (attach statement)       Automobile and truck expense | **20** | 445,840. |
| **21** | **Total deductions.** Add lines 7 through 20 | **21** | 1,061,703. |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 6 | **22** | -135,634. |

### Tax and Payments

| | | | | |
|---|---|---|---|---|
| **23a** | Excess net passive income or LIFO recapture tax (see instructions) . . . | **23a** | | |
| **b** | Tax from Schedule D (Form 1120-S) | **23b** | | |
| **c** | Add lines 23a and 23b (see instructions for additional taxes) | | **23c** | |
| **24a** | Current year's estimated tax payments and preceding year's overpayment credited to the current year | **24a** | | |
| **b** | Tax deposited with Form 7004 | **24b** | 0. | |
| **c** | Credit for federal tax paid on fuels (attach Form 4136) | **24c** | | |
| **d** | Elective payment election amount from Form 3800 | **24d** | | |
| **z** | Add lines 24a through 24d | | **24z** | 0. |
| **25** | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . ▶ ☐ | | **25** | |
| **26** | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | **26** | 0. |
| **27** | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | **27** | |
| **28** | Enter amount from line 27:  **Credited to 2024 estimated tax** _____  **Refunded** ▶ | | **28** | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____   Date 04/13/2024   Title Owner

May the IRS discuss this return with the preparer shown below? See instructions. ☐ Yes ☐ No

### Paid Preparer Use Only

| | | | |
|---|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed   PTIN |
| Firm's name   Self-Prepared | | | Firm's EIN |
| Firm's address | | | Phone no. |

For Paperwork Reduction Act Notice, see separate instructions. BAA

REV 09/12/24 TTBIZ

Form **1120-S** (2023)

Form 1120-S (2023)                                                                                                                       Page **2**

## Schedule B    Other Information (see instructions)

|  |  | Yes | No |
|---|---|---|---|
| **1** | Check accounting method:  **a** ☒ Cash  **b** ☐ Accrual | | |
|  | **c** ☐ Other (specify) .................................................... | | |
| **2** | See the instructions and enter the: | | |
|  | **a** Business activity  Equipment Rental    **b** Product or service  Equipment Rental | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . | | × |
| **4** | At the end of the tax year, did the corporation: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | × |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . | | × |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . | | × |
|  | If "Yes," complete lines (i) and (ii) below. | | |
|  | **(i)** Total shares of restricted stock . . . . . . . . . . ................................ | | |
|  | **(ii)** Total shares of non-restricted stock . . . . . . . . . ................................ | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . | | × |
|  | If "Yes," complete lines (i) and (ii) below. | | |
|  | **(i)** Total shares of stock outstanding at the end of the tax year . . ................................ | | |
|  | **(ii)** Total shares of stock outstanding if all instruments were executed ................................ | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . | | × |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . ☐ | | |
|  | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **8** | If the corporation (**a**) was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and** (**b**) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . . $ ................ | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . | | × |
| **10** | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . | | × |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
|  | If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j). | | |
| **11** | Does the corporation satisfy **both** of the following conditions? See instructions . . . . . . . . . . . . | | × |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. | | |
|  | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

REV 09/12/24 TTBIZ                                                                                                          Form **1120-S** (2023)

Form 1120-S (2023)                                                                                                    Page **3**

| Schedule B | Other Information (see instructions) *(continued)* | Yes | No |
|---|---|---|---|

| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | ✕ |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . $ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | ✕ |
| 14a | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099? . . . . . . | | ✕ |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . | | ✕ |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . $ | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions . | | ✕ |

| Schedule K | | Shareholders' Pro Rata Share Items | | | Total amount |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . | 1 | | −135,634. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . . | 2 | | |
| | 3a | Other gross rental income (loss) . . . . . . . | 3a | | |
| | b | Expenses from other rental activities (attach statement) . | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a . . . . . | 3c | | |
| | 4 | Interest income . . . . . . . . . . . . . . | 4 | | |
| | 5 | Dividends: **a** Ordinary dividends . . . . . . . . . . | 5a | | |
| | | **b** Qualified dividends . . . . . | 5b | | |
| | 6 | Royalties . . . . . . . . . . . . . . . . | 6 | | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . | 7 | | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . | 8a | | |
| | b | Collectibles (28%) gain (loss) . . . . . . | 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) . . | 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . | 9 | | |
| | 10 | Other income (loss) (see instructions) . . . . Type: | 10 | | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . . . | 11 | | |
| | 12a | Charitable contributions . . . . . . . . . . . . . | 12a | | |
| | b | Investment interest expense . . . . . . . . . . . . | 12b | | |
| | c | Section 59(e)(2) expenditures . . . . . Type: | 12c | | |
| | d | Other deductions (see instructions) . . . . Type: | 12d | | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . . . | 13a | | |
| | b | Low-income housing credit (other) . . . . . . . . . . . | 13b | | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 13c | | |
| | d | Other rental real estate credits (see instructions)  Type: | 13d | | |
| | e | Other rental credits (see instructions) . . . . Type: | 13e | | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . . . . . | 13f | | |
| | g | Other credits (see instructions) . . . . . Type: | 13g | | |
| **International** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . . . . ☐ | | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment . . . . . . . . . . . | 15a | | 29,437. |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . | 15b | | |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . | 15c | | |
| | d | Oil, gas, and geothermal properties—gross income . . . . . . . | 15d | | |
| | e | Oil, gas, and geothermal properties—deductions . . . . . . . | 15e | | |
| | f | Other AMT items (attach statement) . . . . . . . . . . . | 15f | | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income . . . . . . . . . . . . | 16a | | |
| | b | Other tax-exempt income . . . . . . . . . . . . . | 16b | | |
| | c | Nondeductible expenses . . . . . . . . . . . . . | 16c | | |
| | d | Distributions (attach statement if required) (see instructions) . . . . | 16d | | |
| | e | Repayment of loans from shareholders . . . . . . . . . . | 16e | | |
| | f | Foreign taxes paid or accrued . . . . . . . . . . . . | 16f | | |

REV 09/12/24 TTBIZ                                                                        Form **1120-S** (2023)

Form 1120-S (2023)                                                                                     Page **4**

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|
| Other Information | **17a** Investment income . . . . . . . . . . . . . . . | **17a** | |
| | **b** Investment expenses . . . . . . . . . . . . . . | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| | **d** Other items and amounts (attach statement) ** SEC 199A INFO: SEE STMT A | | |
| Reconciliation | **18** **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f . . . . . . . . . . | **18** | −135,634. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | Cash . . . . . . . . . . . | | 8,879. | | 368. |
| **2a** | Trade notes and accounts receivable . . . | | | | |
| **b** | Less allowance for bad debts . . . . | ( ) | | ( ) | |
| **3** | Inventories . . . . . . . . . | | | | |
| **4** | U.S. government obligations . . . . | | | | |
| **5** | Tax-exempt securities (see instructions) . . | | | | |
| **6** | Other current assets (attach statement) . . | | | | |
| **7** | Loans to shareholders . . . . . . | | | | |
| **8** | Mortgage and real estate loans . . . | | | | |
| **9** | Other investments (attach statement) Ln 9 St | | 58,580. | | 58,580. |
| **10a** | Buildings and other depreciable assets . . | 1,234,449. | | 1,339,029. | |
| **b** | Less accumulated depreciation . . . . | ( 552,106.) | 682,343. | ( 992,327.) | 346,702. |
| **11a** | Depletable assets . . . . . . . | | | | |
| **b** | Less accumulated depletion . . . . . | ( ) | | ( ) | |
| **12** | Land (net of any amortization) . . . . | | | | |
| **13a** | Intangible assets (amortizable only) . . . | | | | |
| **b** | Less accumulated amortization . . . . | ( ) | | ( ) | |
| **14** | Other assets (attach statement) . . . . | | | | |
| **15** | Total assets . . . . . . . . | | 749,802. | | 405,650. |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable . . . . . . . | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | 31,047. | | 0. |
| **18** | Other current liabilities (attach statement) . | | | | |
| **19** | Loans from shareholders . . . . . | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | 918,452. | | 740,981. |
| **21** | Other liabilities (attach statement) . . . | | | | |
| **22** | Capital stock . . . . . . . . | | | | |
| **23** | Additional paid-in capital . . . . . | | | | |
| **24** | Retained earnings . . . . . . . | | −199,697. | | −335,331. |
| **25** | Adjustments to shareholders' equity (attach statement) | | | | |
| **26** | Less cost of treasury stock . . . . | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity . . | | 749,802. | | 405,650. |

REV 09/12/24 TTBIZ                                                                     Form **1120-S** (2023)

Form 1120-S (2023)          Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books . . . . | -135,634. | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): _____ | | **a** | Tax-exempt interest $ _____ | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| **a** | Depreciation $ _____ | | **a** | Depreciation $ _____ | |
| **b** | Travel and entertainment $ _____ | | **7** | Add lines 5 and 6 . . . . . . | |
| **4** | Add lines 1 through 3 . . . . . | -135,634. | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 . . . . | -135,634. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** |
|---|---|

(see instructions)

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year . . . . . . | -199,697. | 0. | | 0. |
| **2** | Ordinary income from page 1, line 22 . . . . | | | | |
| **3** | Other additions . . . . . . . . . . | | | | |
| **4** | Loss from page 1, line 22 . . . . . . . | ( 135,634.) | | | |
| **5** | Other reductions . . . . . . . . . | ( ) | | | ( ) |
| **6** | Combine lines 1 through 5 . . . . . . . | -335,331. | 0. | | 0. |
| **7** | Distributions . . . . . . . . . . | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . | -335,331. | 0. | | 0. |

REV 09/12/24 TTBIZ        Form **1120-S** (2023)

Form **4562**

Department of the Treasury
Internal Revenue Service

## Depreciation and Amortization
### (Including Information on Listed Property)
**Attach to your tax return.**
Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2023**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| Dawnstar Corporation | Form 1120S Equipment Rental | 1932 |

**Part I** **Election To Expense Certain Property Under Section 179**
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) . . . . . . . . . | **1** | 1,160,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . . | **3** | 2,890,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 . . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . . . | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** **Special Depreciation Allowance and Other Depreciation (Don't** include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions . . . . . | **14** | 83,664. |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . | **16** | |

**Part III** **MACRS Depreciation (Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 . . . . . . | **17** | 352,374. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . ☐ | | |

**Section B—Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | 20,916. | 5.00 | HY | 200 DB | 4,183. |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

**Part IV** **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . | **22** | 440,221. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . **23** | | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4562** (2023)

Form **8453-CORP**
(December 2022)

Department of the Treasury
Internal Revenue Service

***E-file* Declaration for Corporations**

File electronically with Form 1120, 1120-F, or 1120-S. Do not file paper copies.
Go to *www.irs.gov/Form8453CORP* for the latest information.

OMB No. 1545-0123

For calendar year 20 2 3 , or tax year beginning , 20 , ending , 20

| Name of corporation | Employer identification number |
|---|---|
| Dawnstar Corporation | 1932 |

## Part I   Information (Whole dollars only)

| | | |
|---|---|---|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . . . | 1 | |
| 2 | Total income (Form 1120-F, Section II, line 11) . . . . . . . . | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) . . . . . . . . . . . | 3 | 926,069. |

## Part II   Declaration of Officer (see instructions) Be sure to keep a copy of the corporation's tax return.

**A** ☐ I consent that the corporation's refund be directly deposited as designated on the **Form 8050**, Direct Deposit of Corporate Tax Refund, or Form 8302, Electronic Deposit of Tax Refund of $1 Million or More, that will be electronically transmitted with the corporation's federal income tax return.

**B** ☒ I do not want direct deposit of the corporation's refund **or** the corporation is not receiving a refund.

**C** ☐ I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

If the corporation is filing a balance due return, I understand that if the IRS does not receive full and timely payment of its tax liability, the corporation will remain liable for the tax liability and all applicable interest and penalties.

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I have given my electronic return originator (ERO), transmitter, and/or intermediate service provider (ISP) and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's federal income tax return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. I consent to my ERO, transmitter, and/or ISP sending the corporation's return, this declaration, and accompanying schedules and statements to the IRS. I also consent to the IRS sending my ERO, transmitter, and/or ISP an acknowledgment of receipt of transmission and an indication of whether or not the corporation's return is accepted, and, if rejected, the reason(s) for the rejection. If the processing of the corporation's return or refund is delayed, I authorize the IRS to disclose to my ERO, transmitter, and/or ISP the reason(s) for the delay, or when the refund was sent.

**Sign Here**

| Signature of officer | 04/13/2024 | Owner |
|---|---|---|
| | Date | Title |

## Part III   Declaration of Electronic Return Originator (ERO) and Paid Preparer (see instructions)

I declare that I have reviewed the above corporation's return and that the entries on Form 8453-CORP are complete and correct to the best of my knowledge. If I am only a collector, I am not responsible for reviewing the return and only declare that this form accurately reflects the data on the return. The corporate officer will have signed this form before I submit the return. I will give the officer a copy of all forms and information to be filed with the IRS, and have followed all other requirements in **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns. If I am also the Paid Preparer, under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This Paid Preparer declaration is based on all information of which I have any knowledge.

**ERO's Use Only**

| ERO's signature | Date | Check if also paid preparer ☐ | Check if self-employed ☐ | ERO's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | | | EIN | |
| | | | Phone no. | |

Under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This declaration is based on all information of which I have any knowledge.

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name | | | Firm's EIN | |
| Firm's address | | | Phone no. | |

**For Privacy Act and Paperwork Reduction Act Notice, see instructions.** BAA

REV 09/12/24 TTBIZ   Form **8453-CORP** (12-2022)

**Form 4562**                     **Depreciation and Amortization Report**                     **2023**

Tax Year 2023
► Keep for your records                                                    Page 1 of 1

| Name as Shown on Return | Identifying Number |
|---|---|
| Dawnstar Corporation | 1932 |

**QuickZoom** here to enter assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►
**QuickZoom** here to set MACRS convention for assets acquired in 2023 . . . . . . . . . . . . . . . . . . . . . . ►
Activity:  Form 1120S  - Line 21

| Asset Description | Code * | Date In Service | Cost (Net of Land) | Land | Bus Use % | Section 179 | Special Depreciation Allowance | Depreciable Basis | Life | Method/ Convention | Prior Depreciation | Current Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | |
| Trailer #12 | | 01/05/23 | 64,080 | | 100.00 | | 51,264 | 12,816 | 5.00 | 200DB/HY | | 2,563 |
| Trailer #11 | | 01/15/23 | 40,500 | | 100.00 | | 32,400 | 8,100 | 5.00 | 200DB/HY | | 1,620 |
| SUBTOTAL CURRENT YEAR | | | 104,580 | 0 | | 0 | 83,664 | 20,916 | | | 0 | 4,183 |
| | | | | | | | | | | | | |
| Trailer #1 | | 08/18/20 | 33,500 | | 100.00 | | | 33,500 | 5.00 | 200DB/HY | 19,944 | 5,422 |
| Trailer #2 | | 02/15/21 | 73,000 | | 100.00 | | | 73,000 | 5.00 | 200DB/HY | 37,960 | 14,016 |
| Tractor #1 | | 07/16/21 | 179,900 | | 100.00 | | | 179,900 | 3.00 | 200DB/HY | 93,548 | 57,568 |
| Trailer #3 | | 08/02/21 | 73,580 | | 100.00 | | | 73,580 | 5.00 | 200DB/HY | 38,262 | 14,127 |
| Trailer #4 | | 08/02/21 | 73,580 | | 100.00 | | | 73,580 | 5.00 | 200DB/HY | 38,262 | 14,127 |
| Trailer #6 | | 08/08/21 | 73,563 | | 100.00 | | | 73,563 | 5.00 | 200DB/HY | 38,253 | 14,124 |
| Trailer #5 | | 08/08/21 | 73,564 | | 100.00 | | | 73,564 | 5.00 | 200DB/HY | 38,253 | 14,124 |
| Trailer #7 | | 11/23/21 | 75,880 | | 100.00 | | | 75,880 | 5.00 | 200DB/HY | 39,458 | 14,569 |
| Trailer #8 | | 11/23/21 | 75,880 | | 100.00 | | | 75,880 | 5.00 | 200DB/HY | 39,458 | 14,569 |
| Tractor #2 | | 12/30/21 | 185,035 | | 100.00 | | | 185,035 | 3.00 | 200DB/HY | 96,218 | 59,211 |
| Tractor #3 | | 02/01/22 | 188,807 | | 100.00 | | | 188,807 | 3.00 | 200DB/HY | 66,082 | 81,817 |
| Trailer #9 | | 11/02/22 | 64,080 | | 100.00 | | | 64,080 | 5.00 | 200DB/HY | 3,204 | 24,350 |
| Trailer #10 | | 11/02/22 | 64,080 | | 100.00 | | | 64,080 | 5.00 | 200DB/HY | 3,204 | 24,350 |
| SUBTOTAL PRIOR YEAR | | | 1,234,449 | 0 | | 0 | 0 | 1,234,449 | | | 552,106 | 352,374 |
| | | | | | | | | | | | | |
| TOTALS | | | 1,339,029 | 0 | | 0 | 83,664 | 1,255,365 | | | 552,106 | 356,557 |

* Code:  S = Sold, A = Auto, L = Listed, V = Vine with SDA in Year Planted/Grafted, C = COGS

fdiv3601.SCR  12/16/20

**Form 1120S**             **199A Statement A Summary**             **2023**

QuickZoom to Other Copy _____                                    Page 1

| Corporation's Name: Dawnstar Corporation | Corporation's EIN: 1932 |
|---|---|

|  | 1120S, Line 21 ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **Shareholder's share of:** QBI or qualified PTP items subject to shareholder-specific determinations: | | | |
| Ordinary business inc (loss) . | -135,634. | | |
| Rental income (loss) . . . . . | | | |
| Royalty income (loss) . . . . . | | | |
| Section 1231 gain (loss) . . . | | | |
| Other income (loss) . . . . . . | | | |
| Section 179 deduction . . . . | | | |
| Other deductions . . . . . . | | | |
| W-2 wages . . . . . . . . . | | | |
| UBIA of qualified property . . . | 1,339,029. | | |
| Section 199A dividends . . . . . . . . . . . | | | |

Corporation's Name: _____    Corporation's EIN: _____

| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|

Shareholder's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---|---|
| Ordinary business inc (loss) . | ___ _____ | _____ | _____ |
| Rental income (loss) . . . . . | ___ _____ | _____ | _____ |
| Royalty income (loss) . . . . . | ___ _____ | _____ | _____ |
| Section 1231 gain (loss) . . . | ___ _____ | _____ | _____ |
| Other income (loss) . . . . . . | ___ _____ | _____ | _____ |
| Section 179 deduction . . . . | ___ _____ | _____ | _____ |
| Other deductions . . . . . . . | ___ _____ | _____ | _____ |
| W-2 wages . . . . . . . . . . . | ___ _____ | _____ | _____ |
| UBIA of qualified property . . . | ___ _____ | _____ | _____ |

| | | |
|---|---|---|
| Section 199A dividends . . . . | ___ _____ | |

spsw9907.SCR  02/20/24

**Form 1120S**
**Schedule L**

**Other Assets**

**2023**

| Name | Employer ID Number |
|---|---|
| Dawnstar Corporation | 1932 |

| **Other Current Assets:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 6** . . . . . . . . . . . . . . . ▶ | | |

| **Other Investments:** | Beginning of tax year | End of tax year |
|---|---|---|
| Land #1 | 46,084. | 46,084. |
| Land #2 | 12,496. | 12,496. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 9** . . . . . . . . . . . . . . . ▶ | 58,580. | 58,580. |

| **Other Assets:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 14** . . . . . . . . . . . . . . . ▶ | | |

**Form 1120S** | **S Corporation Shareholder Stock and Debt Basis Limitations Worksheet** | **2023**

### This worksheet is to assist shareholders in preparing Form 7203 that gets filed at the shareholder level.

► **Note to shareholder:** Keep for your records.

► **To activate calculation of this worksheet,** check the Calculate Shareholder Stock and Debt Basis Limitations Worksheet 'Yes Box' on the S Corporation Information Worksheet. . . . ► _____

Name of shareholder
Theodore Wills

Identifying number
–6721

**A** Name of S corporation
Dawnstar Corporation

**B** Employer ID number
1932

**C** Stock block: _____

**D** Check applicable box(es) to indicate how stock was acquired:
- (1) ☐ Original shareholder
- (2) ☐ Purchased
- (3) ☐ Inherited
- (4) ☐ Gift
- (5) ☐ Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

---

**Part I** **Shareholder Stock Basis**

| | | | |
|---|---|---|---|
| **1** | Stock basis at the beginning of the corporation's tax year . . . . . . . . . . . . | **1** | |
| **2** | Basis from any capital contributions made or additional stock acquired during the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| **3 a** | Ordinary business income (enter losses in Part III) . . . . **3a** | | |
| **b** | Net rental real estate income (enter losses in Part III) . . **3b** | | |
| **c** | Other net rental income (enter losses in Part III) . . . . . **3c** | | |
| **d** | Interest income. . . . . . . . . . . . . . . . . . . . **3d** | | |
| **e** | Ordinary dividends. . . . . . . . . . . . . . . . . . **3e** | | |
| **f** | Royalties . . . . . . . . . . . . . . . . . . . . . . **3f** | | |
| **g** | Net capital gains (enter losses in Part III) . . . . . . . . **3g** | | |
| **h** | Net section 1231 gain (enter losses in Part III) . . . . . . **3h** | | |
| **i** | Other income (enter losses in Part III) . . . . . . . . . . **3i** | | |
| **j** | Excess depletion adjustment . . . . . . . . . . . . . **3j** | | |
| **k** | Tax-exempt income . . . . . . . . . . . . . . . . . **3k** | | |
| **l** | Recapture of business credits . . . . . . . . . . . . **3l** | | |
| **m** | Other items that increase stock basis . . . . . . . . . **3m** | | |
| **4** | Add lines 3a through 3m . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| **5** | Stock basis before distributions. Add lines 1, 2, and 4 . . . . . . . . . . . . . . . | **5** | |
| **6** | Distributions (excluding dividend distributions) . . . . . . . . . . . . . . . . | **6** | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. | | |
| **7** | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 . . . . . . . . . | **7** | 0. |
| **8 a** | Nondeductible expenses . . . . . . . . . . . . . . . **8a** | | |
| **b** | Depletion for oil and gas . . . . . . . . . . . . . . . **8b** | | |
| **c** | Business credits (sections 50(c)(1) and (5)) . . . . . . . **8c** | | |
| **9** | Add lines 8a to 8c . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| **10** | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| **11** | Allowable loss and deduction items. Enter the amount from line 47, column (c) . . . | **11** | |
| **12** | Debt basis restoration (see net increase in instructions for line 23) . . . . . . . . | **12** | |
| **13** | Other items that decrease stock basis . . . . . . . . . . . . . . . . . . . | **13** | |
| **14** | Add lines 11, 12, and 13 . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| **15** | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- | **15** | 0. |

**Part II**    Shareholder Debt Basis

### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---|
| 16 Loan balance at the beginning of the corporation's tax year . . . . . . . . . . . | | | | |
| 17 Additional loans . . . . . . . . . . | | | | |
| 18 Loan balance before repayment. Add lines 16 and 17 . . . . . . . . . | | | | |
| 19 Principal portion of debt repayment (this line doesn't include interest) . . . . . . . | | | | |
| 20 Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 . . . . . . . . . . . | | | | |

**Part II**    Shareholder Debt Basis *(continued)*

### Section B — Adjustments to Debt Basis

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 21 Debt basis at the beginning of the corporation's tax year . . . . . . . . . . | | | | |
| 22 Enter the amount, if any, from line 17 . . . . | | | | |
| 23 Debt basis restoration . . . . . . . . . | | | | |
| 24 Debt basis before repayment. Add lines 21, 22, and 23 . . . . . . . . | | | | |
| 25 Divide line 24 by line 18 . . . . . . . . | | | | |
| 26 Nontaxable debt repayment. Multiply line 25 by line 19 . . . . . . . . . | | | | |
| 27 Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 . . . . . . . . | | | | |
| 28 Nondeductible expenses and oil and gas depletion deductions in excess of stock basis . . . . . . . . . . . . . | | | | 0. |
| 29 Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- . . . . . . . | | | | |
| 30 Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) . . | | | | 0. |
| 31 **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- . . . . . . | | | | |

### Section C — Gain on Loan Repayment

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 32 Repayment. Enter the amount from line 19 . . . . . . . . . . . | | | | |
| 33 Nontaxable repayments. Enter the amount from line 26 . . . . . . . | | | | |
| 34 **Reportable gain.** Subtract line 33 from line 32 . . . . . . . . . | | | | |

**Part III**    Shareholder Allowable Loss and Deduction Items

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|
| 35 Ordinary business loss . . | 54,254. | | | | 54,254. |
| 36 Net rental real estate loss . | | | | | 0. |
| 37 Other net rental loss . . . . | | | | | 0. |
| 38 Net capital loss . . . . . | | | | | 0. |
| 39 Net section 1231 loss . . . | | | | | 0. |
| 40 Other loss . . . . . . . | | | | | 0. |
| 41 Section 179 deductions . . | | | | | 0. |
| 42 Charitable contributions . . | | | | | 0. |
| 43 Investment interest expense . . . . . . . . | | | | | 0. |
| 44 Section 59(e)(2) expenditures . . . . . . . | | | | | 0. |
| 45 Other deductions . . . . . | | | | | 0. |
| 46 Foreign taxes paid or accrued . . . . . . . . | | | | | 0. |
| 47 **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 . . . | 54,254. | | | 0. | 54,254. |

**Form 1120S**

## S Corporation Shareholder Stock and Debt Basis Limitations Worksheet

**2023**

### This worksheet is to assist shareholders in preparing Form 7203 that gets filed at the shareholder level.

► **Note to shareholder:** Keep for your records.
► **To activate calculation of this worksheet,** check the Calculate Shareholder Stock and Debt Basis Limitations Worksheet 'Yes Box' on the S Corporation Information Worksheet. . . . ► _____

| Name of shareholder | Identifying number |
|---|---|
| Brad Grimm | –6857 |
| **A** Name of S corporation | **B** Employer ID number |
| Dawnstar Corporation | 1932 |

**C** Stock block: _____

**D** Check applicable box(es) to indicate how stock was acquired:
(1) ☐ Original shareholder
(2) ☐ Purchased
(3) ☐ Inherited
(4) ☐ Gift
(5) ☐ Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year
for this S corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

| Part I | Shareholder Stock Basis |
|---|---|

| | | | | |
|---|---|---|---|---|
| **1** | Stock basis at the beginning of the corporation's tax year . . . . . . . . . . . . . | **1** | | |
| **2** | Basis from any capital contributions made or additional stock acquired during the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | | |
| **3 a** | Ordinary business income (enter losses in Part III) . . . . | 3a | | |
| **b** | Net rental real estate income (enter losses in Part III) . . | 3b | | |
| **c** | Other net rental income (enter losses in Part III) . . . . . | 3c | | |
| **d** | Interest income. . . . . . . . . . . . . . . . . . . . | 3d | | |
| **e** | Ordinary dividends. . . . . . . . . . . . . . . . . . | 3e | | |
| **f** | Royalties . . . . . . . . . . . . . . . . . . . . . . | 3f | | |
| **g** | Net capital gains (enter losses in Part III) . . . . . . . . | 3g | | |
| **h** | Net section 1231 gain (enter losses in Part III) . . . . . | 3h | | |
| **i** | Other income (enter losses in Part III) . . . . . . . . . | 3i | | |
| **j** | Excess depletion adjustment . . . . . . . . . . . . . | 3j | | |
| **k** | Tax-exempt income . . . . . . . . . . . . . . . . . | 3k | | |
| **l** | Recapture of business credits . . . . . . . . . . . . | 3l | | |
| **m** | Other items that increase stock basis . . . . . . . . . | 3m | | |
| **4** | Add lines 3a through 3m . . . . . . . . . . . . . . . . . . . . . . . . | **4** | | |
| **5** | Stock basis before distributions. Add lines 1, 2, and 4 . . . . . . . . . . . . . . | **5** | | |
| **6** | Distributions (excluding dividend distributions) . . . . . . . . . . . . . . . . | **6** | | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. | | | |
| **7** | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 . . . . . . . . . | **7** | | 0. |
| **8 a** | Nondeductible expenses . . . . . . . . . . . . . . . | 8a | | |
| **b** | Depletion for oil and gas . . . . . . . . . . . . . . . | 8b | | |
| **c** | Business credits (sections 50(c)(1) and (5)) . . . . . . . | 8c | | |
| **9** | Add lines 8a through 8c . . . . . . . . . . . . . . . . . . . . . . . . | **9** | | |
| **10** | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | | |
| **11** | Allowable loss and deduction items. Enter the amount from line 47, column (c) . . . | **11** | | |
| **12** | Debt basis restoration (see net increase in instructions for line 23) . . . . . . . . | **12** | | |
| **13** | Other items that decrease stock basis . . . . . . . . . . . . . . . . . . . | **13** | | |
| **14** | Add lines 11, 12, and 13 . . . . . . . . . . . . . . . . . . . . . . . . | **14** | | |
| **15** | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- | **15** | | 0. |

**Part II**   Shareholder Debt Basis

## Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---|
| **16** Loan balance at the beginning of the corporation's tax year . . . . . . . . . . . | | | | |
| **17** Additional loans . . . . . . . . . . | | | | |
| **18** Loan balance before repayment. Add lines 16 and 17 . . . . . . . | | | | |
| **19** Principal portion of debt repayment (this line doesn't include interest) . . . . . . . | | | | |
| **20** Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 . . . . . . . . . . | | | | |

**Part II**   Shareholder Debt Basis *(continued)*

## Section B — Adjustments to Debt Basis

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| **21** Debt basis at the beginning of the corporation's tax year . . . . . . . . . | | | | |
| **22** Enter the amount, if any, from line 17 . . . . | | | | |
| **23** Debt basis restoration . . . . . . . . . | | | | |
| **24** Debt basis before repayment. Add lines 21, 22, and 23 . . . . . . . . | | | | |
| **25** Divide line 24 by line 18 . . . . . . . . . | | | | |
| **26** Nontaxable debt repayment. Multiply line 25 by line 19 . . . . . . . . . | | | | |
| **27** Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 . . . . . . . | | | | |
| **28** Nondeductible expenses and oil and gas depletion deductions in excess of stock basis . . . . . . . . . . . . | | | | 0. |
| **29** Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- . . . . | | | | |
| **30** Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) . . | | | | 0. |
| **31** **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- . . . . . . | | | | |

## Section C — Gain on Loan Repayment

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| **32** Repayment. Enter the amount from line 19 . . . . . . . . . . . . . . | | | | |
| **33** Nontaxable repayments. Enter the amount from line 26 . . . . . . . . | | | | |
| **34** **Reportable gain.** Subtract line 33 from line 32 . . . . . . . . . . . | | | | |

**Part III**   Shareholder Allowable Loss and Deduction Items

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|
| **35** Ordinary business loss . . | 81,380. | | | | 81,380. |
| **36** Net rental real estate loss . | | | | | 0. |
| **37** Other net rental loss . . . . | | | | | 0. |
| **38** Net capital loss . . . . . | | | | | 0. |
| **39** Net section 1231 loss . . . | | | | | 0. |
| **40** Other loss . . . . . . . . | | | | | 0. |
| **41** Section 179 deductions . . | | | | | 0. |
| **42** Charitable contributions . . | | | | | 0. |
| **43** Investment interest expense . . . . . . . . | | | | | 0. |
| **44** Section 59(e)(2) expenditures . . . . . . . | | | | | |
| **45** Other deductions . . . . . | | | | | 0. |
| **46** Foreign taxes paid or accrued . . . . . . . . . | | | | | 0. |
| **47** **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 . . . . . . . | 81,380. | | | 0. | 81,380. |

spsa7203.SCR  11/16/23

# Schedule M-2 Retained Earnings Worksheet    2023

► Keep for your records

| Name as Shown on Return | Employer Identification No. |
|---|---|
| Dawnstar Corporation | 1932 |

## Analysis of Retained Earnings Accounts

| Description | Accumulated adjustments account | Other adjustments account | Shareholders' undistributed taxable income | Accumulated tax/book timing differences | Retained earnings while a C Corporation | Total |
|---|---|---|---|---|---|---|
| Balance at beginning of year . | −199697 | 0 | 0 | | | −199697 |
| **Ordinary income (loss)** . . . | −135634 | | | | | |
| Schedule K additions (Income/Gains): | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Schedule K reductions (Losses/Deductions): | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Income − *Tax exempt* . . . . . | | | | | | |
| Deductions − *Exempt related* . | | | | | | |
| Schedule M-1 additions: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Schedule M-1 reductions: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Net adjustment for year . . . . | −135634 | | | | | |
| Net income(loss) per books . . | | | | | | −135634 |
| Subtotal . . . . . . . . . . . | −335331 | 0 | 0 | | | −335331 |
| AAA without net negative adj. . . . | −199697 | | | | | |
| Distributions . . . . . . . . . | | | | | | |
| Dividends . . . . . . . . . . | | | | | | |
| Balance at end of tax year . . . | −335331 | 0 | 0 | | | −335331 |

SPSW5001.SCR  09/15/21

**Form 4562**

## Depreciation and Amortization Report

**2023**

Tax Year 2023
► Keep for your records

Dawnstar Corporation
Form 1120S - All Assets                                                                                    1932

| Asset Description | *Code | Date In Service | Cost (Net of Land) | Land | Bus Use % | Section 179 | Special Depreciation Allowance | Depreciable Basis | Life | Method/ Convention | Prior Depreciation | Current Depreciation | Accumulated Depreciation ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | | |
| Main Activity | | | | | | | | | | | | | |
| Trailer #1 | | 08/18/20 | 33,500 | | 100.00 | | | 33,500 | 5.00 | 200DB/HY | 19,944 | 5,422 | 25,366 |
| Trailer #2 | | 02/15/21 | 73,000 | | 100.00 | | | 73,000 | 5.00 | 200DB/HY | 37,960 | 14,016 | 51,976 |
| Tractor #1 | | 07/16/21 | 179,900 | | 100.00 | | | 179,900 | 3.00 | 200DB/HY | 93,548 | 57,568 | 151,116 |
| Trailer #3 | | 08/02/21 | 73,580 | | 100.00 | | | 73,580 | 5.00 | 200DB/HY | 38,262 | 14,127 | 52,389 |
| Trailer #4 | | 08/02/21 | 73,580 | | 100.00 | | | 73,580 | 5.00 | 200DB/HY | 38,262 | 14,127 | 52,389 |
| Trailer #6 | | 08/08/21 | 73,563 | | 100.00 | | | 73,563 | 5.00 | 200DB/HY | 38,253 | 14,124 | 52,377 |
| Trailer #5 | | 08/08/21 | 73,564 | | 100.00 | | | 73,564 | 5.00 | 200DB/HY | 38,253 | 14,124 | 52,377 |
| Trailer #7 | | 11/23/21 | 75,880 | | 100.00 | | | 75,880 | 5.00 | 200DB/HY | 39,458 | 14,569 | 54,027 |
| Trailer #8 | | 11/23/21 | 75,880 | | 100.00 | | | 75,880 | 5.00 | 200DB/HY | 39,458 | 14,569 | 54,027 |
| Tractor #2 | | 12/30/21 | 185,035 | | 100.00 | | | 185,035 | 3.00 | 200DB/HY | 96,218 | 59,211 | 155,429 |
| Tractor #3 | | 02/01/22 | 188,807 | | 100.00 | | | 188,807 | 3.00 | 200DB/HY | 66,082 | 81,817 | 147,899 |
| Trailer #9 | | 11/02/22 | 64,080 | | 100.00 | | | 64,080 | 5.00 | 200DB/HY | 3,204 | 24,350 | 27,554 |
| Trailer #10 | | 11/02/22 | 64,080 | | 100.00 | | | 64,080 | 5.00 | 200DB/HY | 3,204 | 24,350 | 27,554 |
| Trailer #12 | | 01/05/23 | 64,080 | | 100.00 | 51,264 | | 12,816 | 5.00 | 200DB/HY | | 2,563 | 53,827 |
| Trailer #11 | | 01/15/23 | 40,500 | | 100.00 | 32,400 | | 8,100 | 5.00 | 200DB/HY | | 1,620 | 34,020 |
| | | | | | | | | | | | | | |
| TOTALS | | | 1,339,029 | 0 | | 0 | 83,664 | 1,255,365 | | | 552,106 | 356,557 | 992,327 |

* **Code:** S = Sold, A = Auto, L = Listed V = Vine with SDA in Year Planted/Grafted, C = COGS

** Accumulated Depreciation includes Section 179, Special Depreciation Allowance, Prior Depreciation and Current Depreciation.

**Note:** Accumulated Depreciation for prior year assets is computed only if Prior Depreciation is available

**Form 4562**

## Depreciation and Amortization Report

Tax Year 2024 – Projected

► Keep for your records

**2023**

Dawnstar Corporation

Form 1120S - All Assets

1932

| Asset Description | *Code | Date In Service | Cost (Net of Land) | Land | Bus Use % | Section 179 | Special Depreciation Allowance | Depreciable Basis | Life | Method/ Convention | Prior Depreciation | Current Depreciation | Accumulated Depreciation ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | | |
| Main Activity | | | | | | | | | | | | | |
| Trailer #1 | | 08/18/20 | 33,500 | | 100.00 | | | 33,500 | 5.00 | 200DB/HY | 25,366 | 5,423 | 30,789 |
| Trailer #2 | | 02/15/21 | 73,000 | | 100.00 | | | 73,000 | 5.00 | 200DB/HY | 51,976 | 8,410 | 60,386 |
| Tractor #1 | | 07/16/21 | 179,900 | | 100.00 | | | 179,900 | 3.00 | 200DB/HY | 151,116 | 28,784 | 179,900 |
| Trailer #3 | | 08/02/21 | 73,580 | | 100.00 | | | 73,580 | 5.00 | 200DB/HY | 52,389 | 8,476 | 60,865 |
| Trailer #4 | | 08/02/21 | 73,580 | | 100.00 | | | 73,580 | 5.00 | 200DB/HY | 52,389 | 8,476 | 60,865 |
| Trailer #6 | | 08/08/21 | 73,563 | | 100.00 | | | 73,563 | 5.00 | 200DB/HY | 52,377 | 8,474 | 60,851 |
| Trailer #5 | | 08/08/21 | 73,564 | | 100.00 | | | 73,564 | 5.00 | 200DB/HY | 52,377 | 8,475 | 60,852 |
| Trailer #7 | | 11/23/21 | 75,880 | | 100.00 | | | 75,880 | 5.00 | 200DB/HY | 54,027 | 8,741 | 62,768 |
| Trailer #8 | | 11/23/21 | 75,880 | | 100.00 | | | 75,880 | 5.00 | 200DB/HY | 54,027 | 8,741 | 62,768 |
| Tractor #2 | | 12/30/21 | 185,035 | | 100.00 | | | 185,035 | 3.00 | 200DB/HY | 155,429 | 29,606 | 185,035 |
| Tractor #3 | | 02/01/22 | 188,807 | | 100.00 | | | 188,807 | 3.00 | 200DB/HY | 147,899 | 27,272 | 175,171 |
| Trailer #9 | | 11/02/22 | 64,080 | | 100.00 | | | 64,080 | 5.00 | 200DB/HY | 27,554 | 14,610 | 42,164 |
| Trailer #10 | | 11/02/22 | 64,080 | | 100.00 | | | 64,080 | 5.00 | 200DB/HY | 27,554 | 14,610 | 42,164 |
| Trailer #12 | | 01/05/23 | 64,080 | | 100.00 | | 51,264 | 12,816 | 5.00 | 200DB/HY | 2,563 | 4,101 | 57,928 |
| Trailer #11 | | 01/15/23 | 40,500 | | 100.00 | | 32,400 | 8,100 | 5.00 | 200DB/HY | 1,620 | 2,592 | 36,612 |
| | | | | | | | | | | | | | |
| TOTALS | | | 1,339,029 | 0 | | 0 | 83,664 | 1,255,365 | | | 908,663 | 186,791 | 1,179,118 |

* Code: S = Sold, A = Auto, L = Listed, C = COGS

** Accumulated Depreciation includes Section 179, Special Depreciation Allowance, Prior Depreciation and Current Depreciation.

**Note:** Accumulated Depreciation for prior year assets is computed only if Prior Depreciation is available

**Form 4562**      **Alternative Minimum Tax Depreciation Report**      **2023**

Tax Year 2024 - Projected
► Keep for your records      Page 1 of 1

| Name as Shown on Return | Identifying Number |
|---|---|
| Dawnstar Corporation | 1932 |

Activity: Form 1120S - All Assets

| Asset Description | Code * | Date In Service | Cost (Net of Land) | Land | Bus Use % | Section 179 | Special Depr Allowance | Depr Basis | Life | Method/ Convention | Prior Depr | Current Depr | Adj/ Pref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | | |
| Main Activity | | | | | | | | | | | | | |
| Trailer #1 | | 08/18/20 | 33,500 | | 100.00 | | | 33,500 | 5.00 | 150DB/HY | 22,114 | 7,591 | -2,168. |
| Trailer #2 | | 02/15/21 | 73,000 | | 100.00 | | | 73,000 | 5.00 | 150DB/HY | 45,151 | 11,140 | -2,730. |
| Tractor #1 | | 07/16/21 | 179,900 | | 100.00 | | | 179,900 | 3.00 | 150DB/HY | 147,218 | 32,682 | -3,898. |
| Trailer #3 | | 08/02/21 | 73,580 | | 100.00 | | | 73,580 | 5.00 | 150DB/HY | 45,509 | 11,228 | -2,752. |
| Trailer #4 | | 08/02/21 | 73,580 | | 100.00 | | | 73,580 | 5.00 | 150DB/HY | 45,509 | 11,228 | -2,752. |
| Trailer #6 | | 08/08/21 | 73,563 | | 100.00 | | | 73,563 | 5.00 | 150DB/HY | 45,499 | 11,226 | -2,752. |
| Trailer #5 | | 08/08/21 | 73,564 | | 100.00 | | | 73,564 | 5.00 | 150DB/HY | 45,500 | 11,226 | -2,751. |
| Trailer #7 | | 11/23/21 | 75,880 | | 100.00 | | | 75,880 | 5.00 | 150DB/HY | 46,932 | 11,579 | -2,838. |
| Trailer #8 | | 11/23/21 | 75,880 | | 100.00 | | | 75,880 | 5.00 | 150DB/HY | 46,932 | 11,579 | -2,838. |
| Tractor #2 | | 12/30/21 | 185,035 | | 100.00 | | | 185,035 | 3.00 | 150DB/HY | 151,420 | 33,615 | -4,009. |
| Tractor #3 | | 02/01/22 | 188,807 | | 100.00 | | | 188,807 | 3.00 | 150DB/HY | 127,445 | 40,908 | -13,636. |
| Trailer #9 | | 11/02/22 | 64,080 | | 100.00 | | | 64,080 | 5.00 | 150DB/HY | 21,467 | 12,784 | 1,826. |
| Trailer #10 | | 11/02/22 | 64,080 | | 100.00 | | | 64,080 | 5.00 | 150DB/HY | 21,467 | 12,784 | 1,826. |
| Trailer #12 | | 01/05/23 | 64,080 | | 100.00 | | 51,264 | 12,816 | 5.00 | 200DB/HY | 2,563 | 4,101 | 0. |
| Trailer #11 | | 01/15/23 | 40,500 | | 100.00 | | 32,400 | 8,100 | 5.00 | 200DB/HY | 1,620 | 2,592 | 0. |
| | | | | | | | | | | | | | |
| TOTALS | | | 1,339,029 | 0 | | 0 | 83,664 | 1,255,365 | | | 816,346 | 226,263 | -39,472. |

\* **Code**: S = Sold, A = Auto, L = Listed, V = Vine with SDA in Year Planted/Grafted, C = COGS

**Form 4562**                    **Alternative Minimum Tax Depreciation Report**                    **2023**

Tax Year 2023
► Keep for your records                                          Page 1 of 1

| Name as Shown on Return | Identifying Number |
|---|---|
| Dawnstar Corporation | 1932 |

Activity: Form 1120S  - Line 21

| Asset Description | Code * | Date In Service | Cost (Net of Land) | Land | Bus Use % | Section 179 | Special Depr Allowance | Depr Basis | Life | Method/ Convention | Prior Depr | Current Depr | Adj/ Pref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | | |
| Trailer #12 | | 01/05/23 | 64,080 | | 100.00 | | 51,264 | 12,816 | 5.00 | 200DB/HY | | 2,563 | 0. |
| Trailer #11 | | 01/15/23 | 40,500 | | 100.00 | | 32,400 | 8,100 | 5.00 | 200DB/HY | | 1,620 | 0. |
| SUBTOTAL CURRENT YEAR | | | 104,580 | 0 | | 0 | 83,664 | 20,916 | | | 0 | 4,183 | 0. |
| | | | | | | | | | | | | | |
| Trailer #1 | | 08/18/20 | 33,500 | | 100.00 | | | 33,500 | 5.00 | 150DB/HY | 14,523 | 7,591 | -2,169. |
| Trailer #2 | | 02/15/21 | 73,000 | | 100.00 | | | 73,000 | 5.00 | 150DB/HY | 33,215 | 11,936 | 2,080. |
| Tractor #1 | | 07/16/21 | 179,900 | | 100.00 | | | 179,900 | 3.00 | 150DB/HY | 81,855 | 65,363 | -7,795. |
| Trailer #3 | | 08/02/21 | 73,580 | | 100.00 | | | 73,580 | 5.00 | 150DB/HY | 33,479 | 12,030 | 2,097. |
| Trailer #4 | | 08/02/21 | 73,580 | | 100.00 | | | 73,580 | 5.00 | 150DB/HY | 33,479 | 12,030 | 2,097. |
| Trailer #6 | | 08/08/21 | 73,563 | | 100.00 | | | 73,563 | 5.00 | 150DB/HY | 33,472 | 12,027 | 2,097. |
| Trailer #5 | | 08/08/21 | 73,564 | | 100.00 | | | 73,564 | 5.00 | 150DB/HY | 33,472 | 12,028 | 2,096. |
| Trailer #7 | | 11/23/21 | 75,880 | | 100.00 | | | 75,880 | 5.00 | 150DB/HY | 34,525 | 12,407 | 2,162. |
| Trailer #8 | | 11/23/21 | 75,880 | | 100.00 | | | 75,880 | 5.00 | 150DB/HY | 34,525 | 12,407 | 2,162. |
| Tractor #2 | | 12/30/21 | 185,035 | | 100.00 | | | 185,035 | 3.00 | 150DB/HY | 84,191 | 67,229 | -8,018. |
| Tractor #3 | | 02/01/22 | 188,807 | | 100.00 | | | 188,807 | 3.00 | 150DB/HY | 66,082 | 61,363 | 20,454. |
| Trailer #9 | | 11/02/22 | 64,080 | | 100.00 | | | 64,080 | 5.00 | 150DB/HY | 3,204 | 18,263 | 6,087. |
| Trailer #10 | | 11/02/22 | 64,080 | | 100.00 | | | 64,080 | 5.00 | 150DB/HY | 3,204 | 18,263 | 6,087. |
| SUBTOTAL PRIOR YEAR | | | 1,234,449 | 0 | | 0 | 0 | 1,234,449 | | | 489,226 | 322,937 | 29,437. |
| | | | | | | | | | | | | | |
| TOTALS | | | 1,339,029 | 0 | | 0 | 83,664 | 1,255,365 | | | 489,226 | 327,120 | 29,437. |

* **Code**:  S = Sold, A = Auto, L = Listed, V = Vine with SDA in Year Planted/Grafted, C = COGS

## 199A Worksheet by Activity     **2023**

► Keep for your records

| Corporation's name | Corporation's EIN |
|---|---|
| Dawnstar Corporation | 1932 |

QuickZoom to 199A Summary . . . . ► _____

Aggregation Code: _____

Trade or Business: 1120S, Line 21
EIN: 85-2371932

Is this activity a qualified trade/business? . . . . . . . . . [X] Yes [ ] No
Specified Service Trade or Business? . . . . . . . . . . [ ] Yes [X] No

QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | | |
|---|---|---|---|---|
| **1 a** Ordinary business income (loss) . . . . . . . . . . . . . . **1 a** | -135,634. | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . **b** | | | | |
| **c** Adjusted ordinary business income (loss) . . . . . . . . . . . . . . . . . . . . . | | **1 c** | -135,634. | |
| **2 a** Rental income (loss) . . . . . . . . . . . . . . . . . . . . . . **2 a** | | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . **b** | | | | |
| **c** Adjusted rental income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2 c** | | |
| **3 a** Royalty income (loss) . . . . . . . . . . . . . . . . . . . . **3 a** | | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . **b** | | | | |
| **c** Adjusted royalty income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **3 c** | | |
| **4 a** Section 1231 gain (loss) . . . . . . . . . . . . . . . . . **4 a** | | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . **b** | | | | |
| **c** Adjusted section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . | | **4 c** | | |
| **5** Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** | | | | |
| **6 a** Section 179 deduction . . . . . . . . . . . . . . . . . . **6 a** | | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . **b** | | | | |
| **c** Adjusted section 179 deduction . . . . . . . . . . . . . . . . . . . . . . . . . | | **6 c** | | |
| **7** Other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** | | | | |
| **8 a** W-2 wages . . . . . . . . . . . . . . . . . . . . **8 a** | | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . **b** | | | | |
| **c** Adjusted W-2 Wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **8 c** | | |
| **9 a** UBIA of qualified property . . . . . . . . . . . . . . . **9 a** | 1,339,029. | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . **b** | | | | |
| **c** Adjusted UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . . . | | **9 c** | 1,339,029. | |

## Section 179 Carryover Detail for this Activity

| | | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|---|
| | Tentative Section 179 deduction from current year assets . . . . . | | |
| | **Part I: Prior Year Carryovers by Year and Category** | | |
| A | Before 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| B | 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| C | 2019 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| D | 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| E | 2021 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| F | 2022 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| | **Total prior year carryovers to this year** . . . . . . . . . . . . | | |

| | | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|---|
| | **Part II: 179 Deduction Allowed by Year and Category** | | |
| | **Total 179 deduction allowed for this activity in current year** . . . . | | |
| A | Amount allowed from 2023 . . . . . . . . . . . . . . . . . . . | | |
| B | Amount allowed from before 2018 . . . . . . . . . . . . . . . . | | |
| C | Amount allowed from 2018 . . . . . . . . . . . . . . . . . . . | | |
| D | Amount allowed from 2019 . . . . . . . . . . . . . . . . . . . | | |
| E | Amount allowed from 2020 . . . . . . . . . . . . . . . . . . . | | |
| F | Amount allowed from 2021 . . . . . . . . . . . . . . . . . . . | | |
| G | Amount allowed from 2022 . . . . . . . . . . . . . . . . . . . | | |

| | | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|---|
| | **Part III: Total Carryforward to 2024 by Year and Category** | | |
| A | Carryforward from 2023 . . . . . . . . . . . . . . . . . . . . | | |
| B | Carryforward from before 2018 . . . . . . . . . . . . . . . . . | | |
| C | Carryforward from 2018 . . . . . . . . . . . . . . . . . . . . | | |
| D | Carryforward from 2019 . . . . . . . . . . . . . . . . . . . . | | |
| E | Carryforward from 2020 . . . . . . . . . . . . . . . . . . . . | | |
| F | Carryforward from 2021 . . . . . . . . . . . . . . . . . . . . | | |
| G | Carryforward from 2022 . . . . . . . . . . . . . . . . . . . . | | |
| | **Total carryforward to next year** . . . . . . . . . . . . . . . . | | |

spsw9906.SCR   08/28/23

## Unadjusted Basis Immediately After Acquisition Report

▶ Keep for your records

| Name as Shown on Return | Employer Identification No. |
|---|---|
| Dawnstar Corporation | 1932 |

**Summary of assets used in calculation of UBIA for Sec 199A**

| Activity/Asset | Date Acq | Cost | Land | Bus % | UBIA |
|---|---|---|---|---|---|
| 1120S MAIN ACTIVITY | | | | | |
| Trailer #1 | 08/18/2020 | 33,500. | | 100.00 | 33,500. |
| Trailer #2 | 02/15/2021 | 73,000. | | 100.00 | 73,000. |
| Trailer #3 | 08/02/2021 | 73,580. | | 100.00 | 73,580. |
| Trailer #4 | 08/02/2021 | 73,580. | | 100.00 | 73,580. |
| Trailer #5 | 08/08/2021 | 73,564. | | 100.00 | 73,564. |
| Trailer #6 | 08/08/2021 | 73,563. | | 100.00 | 73,563. |
| Trailer #7 | 11/23/2021 | 75,880. | | 100.00 | 75,880. |
| Trailer #8 | 11/23/2021 | 75,880. | | 100.00 | 75,880. |
| Trailer #9 | 11/02/2022 | 64,080. | | 100.00 | 64,080. |
| Trailer #10 | 11/02/2022 | 64,080. | | 100.00 | 64,080. |
| Trailer #11 | 01/15/2023 | 40,500. | | 100.00 | 40,500. |
| Trailer #12 | 01/05/2023 | 64,080. | | 100.00 | 64,080. |
| Tractor #1 | 07/16/2021 | 179,900. | | 100.00 | 179,900. |
| Tractor #2 | 12/30/2021 | 185,035. | | 100.00 | 185,035. |
| Tractor #3 | 02/01/2022 | 188,807. | | 100.00 | 188,807. |
| SUBTOTAL: | | | | | 1,339,029. |

**Total UBIA From All Activities** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1,339,029.

**Form 1120S**
**Schedule L**

**Accumulated Depreciation, Amortization and Depletion Worksheet**

**2023**

► Keep for your records

| Name as Shown on Return | Identification Number |
|---|---|
| Dawnstar Corporation | 1932 |

**Book Accumulated Depreciation, Amortization and Depletion**

| | Depreciation |
|---|---|
| Beginning balance (From Schedule L, column a, line 10b) . . . . . . . . . . . . . . . . . . | 552,106. |
| Current book expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 440,221. |
| Less accumulated - assets sold . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0. |
| Less accumulated - assets retired . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Ending balance (To Schedule L, column c, line 10b) . . . . . . . . . . . . . . . . . . . | 992,327. |
| Check to enter on Balance Sheet . . . . . ► X Yes   No | |

| | Amortization |
|---|---|
| Beginning balance (From Schedule L, column a, line 13b) | |
| Current book expense | |
| Less accumulated - assets sold | |
| Less accumulated - assets retired | |
| Ending balance (To Schedule L, column c, line 13b) | |
| Check to enter on Balance Sheet . . . . . ► X Yes   No | |

| | Depletion |
|---|---|
| Beginning balance (From Schedule L, column a, line 11b) | |
| Current book expense | |
| Less accumulated - assets sold | |
| Less accumulated - assets retired | |
| Ending balance (To Schedule L, column c, line 11b) | |
| Check to enter on Balance Sheet . . . . . ►   Yes   X No | |

**Total Depreciation, Amortization, and Land Worksheet**

| | Depreciation |
|---|---|
| Beginning balance building/other assets . . . . . . . . . . . . . . . . . | 1,234,449. |
| Less assets sold | |
| Less assets retired | |
| Plus new assets | 104,580. |
| Adjustments to ending buildings and other depreciable assets | |
| Ending balance building/other assets (To Schedule L, column c, line 10a) | 1,339,029. |
| Check to enter on Balance Sheet . . . . . ► X Yes   No | |

| | Land |
|---|---|
| Beginning balance land assets | |
| Less land assets sold | |
| Less land assets retired | |
| Plus new land assets | |
| Adjustments to ending land assets | |
| Ending balance (To Schedule L, column d, line 12) | |
| Check to enter on Balance Sheet . . . . . ► X Yes   No | |

| | Amortization |
|---|---|
| Beginning balance intangible assets | |
| Less amortized assets sold | |
| Less amortized assets retired | |
| Plus new amortized assets | |
| Adjustments to amortized assets | |
| Ending balance (To Schedule L, column c, line 13a) | |
| Check to enter on Balance Sheet . . . . . ► X Yes   No | |

spsw9301.SCR  11/02/21

**CORPORATE RESOLUTION OF Dawnstar Corporation**

**RESOLUTION APPROVING FILING FOR RELIEF UNDER CHAPTER 11 SUBCHAPTER V OF THE UNITED
STATES BANKRUPTCY CODE**

**WHEREAS,** the Board of Directors of Dawnstar Corporation, a Idaho corporation (the "Company"), has
carefully considered the financial condition of the Company and has determined that it is in the best
interest of the Company, its creditors, and its stakeholders to seek relief under the provisions of Chapter
11, Subchapter V of the United States Bankruptcy Code; and

**WHEREAS,** the Company desires to file a petition for relief under Chapter 11 Subchapter V, which is
designed to assist small businesses in restructuring their debts while continuing to operate and preserve
value for all stakeholders; and

**WHEREAS,** the Board of Directors of the Company has reviewed the information provided by
management and legal counsel, including the potential benefits and risks of proceeding with such a filing
under Chapter 11 Subchapter V, and has determined that such a course of action is in the best interests
of the Company and its stakeholders;

**NOW, THEREFORE, BE IT RESOLVED THAT:**

1. **Authorization to File for Chapter 11 Subchapter V**
   The Company is hereby authorized and directed to file a voluntary petition for relief under
   Chapter 11 Subchapter V of the United States Bankruptcy Code with the United States
   Bankruptcy Court for the [District of Jurisdiction].

2. **Execution of Documents**
   The current officer of the Company, Theodore Wills, is hereby authorized and directed to
   execute, deliver, and file any and all documents, petitions, motions, or other papers necessary
   or advisable in connection with the Chapter 11 Subchapter V filing and the ongoing operations
   of the Company during the pendency of the Chapter 11 case.

3. **Plan of Reorganization**
   The officer of the Company is further authorized to take all necessary actions to prepare and file
   a Plan of Reorganization under Chapter 11, Subchapter V, including any amendments or
   modifications as may be required during the course of the bankruptcy proceeding.

4. **Debt and Operations Management**
   The Board of Directors acknowledges the ongoing management of the Company's financial
   affairs, including negotiating with creditors and restructuring the Company's obligations under
   the guidance of bankruptcy counsel and financial advisors.

5. **Further Actions**
   The officer of the Company is authorized to take any other actions that may be necessary or
   desirable to carry out the intent of these resolutions, including making any filings with
   governmental authorities or courts, executing any necessary documents, and making any
   amendments to the petition or plan as required by the Bankruptcy Court.

**RESOLVED FURTHER,** that this resolution shall remain in full force and effect until modified, rescinded, or superseded by a subsequent resolution of the Board of Directors.

**IN WITNESS WHEREOF,** the undersigned have executed this Resolution as of the 20th day of October, 2024.

_____                    ___Theodore Walker Wills_____

Director Signature                                                       Printed Name

**Fill in this information to identify the case:**

Debtor name _____Dawnstar Corporation_____

United States Bankruptcy Court for the:  DISTRICT OF IDAHO_____

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.   Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.   18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ____December 5, 2024_____    **X** /s/   Theodore Walker Wills_____
                                                       Signature of individual signing on behalf of debtor

                                                       Theodore Walker Wills_____
                                                       Printed name

                                                       President_____
                                                       Position or relationship to debtor

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

<table>
<tr><td colspan="2" style="background:black;color:white">Fill in this information to identify the case:</td></tr>
</table>

| Fill in this information to identify the case: |
|---|

Debtor name    Dawnstar Corporation

United States Bankruptcy Court for the:    DISTRICT OF IDAHO

Case number (if known):  _____

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| American Express P.O Box 981535 El Paso, TX 79998 | | Credit card | | | | $45,000.00 |
| American Express Business Accounts P.O. Box 590622 Atlanta, GA 30357 | | Line of Credit | | | | $14,000.00 |
| AMUR Equipment Finance 304 W. 3rd Street PO Box 2555 Grand Island, NE 68801 | | 2022 Kenworth T680 with (1) Herd Bumper; (1) TriPak APU VIN: xx2818 | | $171,320.57 | $74,000.00 | $97,320.57 |
| Crossroads Equipment Lease & Finance LLC 9385 Haven Ave Rancho Cucamonga, CA 91730-5475 | | 2022 Kenworth T680VIN: xx2819 | | $78,299.40 | $53,950.00 | $24,349.40 |
| ENGS Commercial Finance Company PO Box 128 Itasca, IL 60143-0128 | | 2023 CIMC - R8000B 53 - Cool Globe Refrigerated Trailer VIN: xx8749 2023 CIMC - R8000B 53 - Cool Globe Refrigerated Trailer VIN: xx8729 2023 CIMC - R8000B 53 - Cool Globe Refrigerated Trailer VIN: xx8745 | | Unknown | $200,973.00 | $0.00 |
| M2 Equipment Finance 20800 Swenson Drive, Suite 475 Waukesha, WI 53186 | | 2023 Utility Trailer VS2DXVIN: xx7412 2023 Utility VS2DX Trailer VIN: xx7411 | | $90,839.07 | $75,500.00 | $15,339.07 |

Debtor  Dawnstar Corporation

Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Mitsubishi Capital One Pierce Place, Suite 1100 Itasca, IL 60143-0128 | | 2023 CIMC - R8000B 53 - Cool Globe Refrigerated Trailer VIN: xx8749 2023 CIMC - R8000B 53 - Cool Globe Refrigerated Trailer VIN: xx8729 2023 CIMC - R8000B 53 - Cool Globe Refrigerated Trailer VIN: xx8745 | | $239,365.81 | $200,973.00 | $38,392.81 |
| North Mill Credit Trust 9 Executive Circle, Suite 230 Irvine, CA 92614 | | 2015 Ford F450 VIN: xx0438 2024 Buckeye Trailers 53ft Ultra Max Car Hauler ft. 4-carVINL xx9002 | | $105,587.40 | $57,024.00 | $48,563.40 |
| North Mill Credit Trust 9 Executive Circle, Suite 230 Irvine, CA 92614 | | 2020 Volvo VNL VIN: xx4459 | | $67,500.00 | $64,850.00 | $2,650.00 |
| United Leasing & Finance 3700 E. Morgan Ave Evansville, IN 47715 | | 2022 Kenworth T680VIN: xx6952 | | $101,163.12 | $79,999.00 | $21,164.12 |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name ___Dawnstar Corporation___

United States Bankruptcy Court for the: ___DISTRICT OF IDAHO___

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                                    12/15

| Part 1: | Summary of Assets |
|---|---|

1.  **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*............................................................................................ $    20,000.00

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*........................................................................................ $    1,244,438.00

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*.......................................................................................... $    1,264,438.00

| Part 2: | Summary of Liabilities |
|---|---|

2.  **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................................. $    1,144,273.55

3.  **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................ $    0.00

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................. +$    59,000.00

4.  **Total liabilities** ..................................................................................................
    Lines 2 + 3a + 3b          $    1,203,273.55

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com               Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name ___Dawnstar Corporation___

United States Bankruptcy Court for the:  ___DISTRICT OF IDAHO___

Case number (if known) _____

☐ Check if this is an
amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                              12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
☒ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.   **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | JP Morgan Chase Bank N.A. | Checking | 1012 | $131,647.00 |

4.   **Other cash equivalents** *(Identify all)*

5.   **Total of Part 1.**
     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.                    $131,647.00

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☒ No.  Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☒ Yes Fill in the information below.

11.   **Accounts receivable**

| | 11a. 90 days old or less: | 3,200.00 | - | 0.00 | = .... | $3,200.00 |
|---|---|---|---|---|---|---|
| | | face amount | | doubtful or uncollectible accounts | | |

Debtor    Dawnstar Corporation                                    Case number *(If known)* _____
          Name

| | | |
|---|---|---|
| 12. | **Total of Part 3.** | $3,200.00 |
| | Current value on lines 11a + 11b = line 12.   Copy the total to line 82. | |

**Part 4:**    Investments

**13. Does the debtor own any investments?**

☒ No.    Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**    Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☒ No.    Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:**    Farming and fishing-related assets (other than titled motor vehicles and land)

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No.    Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☒ No.    Go to Part 8.
☐ Yes Fill in the information below.

**Part 8:**    Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.    Go to Part 9.
☒ Yes Fill in the information below.

| | **General description**<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest**<br>(Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. | 2015 Ford F450<br>VIN: xx0438 | Unknown | Comparable sale | $41,999.00 |
| 47.2. | 2020 Volvo VNL<br>VIN: xx4459 | Unknown | Comparable sale | $64,850.00 |
| 47.3. | 2021 Wabash Dry Van 53'<br>VIN: xx1325 | Unknown | Comparable sale | $34,900.00 |
| 47.4. | 2022 Kenworth T680<br>VIN: xx6952 | Unknown | Comparable sale | $79,999.00 |
| 47.5. | 2022 Kenworth T680<br>VIN: xx2819 | Unknown | Comparable sale | $53,950.00 |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | Dawnstar Corporation | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 47.6. | 2022 Kenworth T680 with (1) Herd Bumper; (1) TriPak APU<br>VIN: xx2818 | Unknown    Comparable sale | $74,000.00 |
| 47.7. | 2022 Utility 3000R<br>VIN: 7534 | Unknown    Comparable sale | $65,000.00 |
| 47.8. | 2022 Utility 3000R<br>VIN: xx7535 | Unknown    Comparable sale | $65,000.00 |
| 47.9. | 2022 Utility 3000R<br>VIN: xx3899 | Unknown    Comparable sale | $73,000.00 |
| 47.10. | 2022 Utility 300R Trailer<br>VIN: xx4021 | Unknown    Comparable sale | $65,000.00 |
| 47.11. | 2022 Utility 300R Trailer<br>VIN: xx4022 | Unknown    Comparable sale | $65,000.00 |
| 47.12. | 2022 Utility VS2RA Trailer<br>VIN: xx3305 | Unknown    Comparable sale | $65,000.00 |
| 47.13. | 2022 Utility VSRA 3000R<br>VIN: xx3304 | Unknown    Comparable sale | $65,000.00 |
| 47.14. | 2023 CIMC - R8000B 53 - Cool Globe Refrigerated Trailer<br>VIN: xx8749 | Unknown    Comparable sale | $66,991.00 |
| 47.15. | 2023 CIMC - R8000B 53 - Cool Globe Refrigerated Trailer<br>VIN: xx8729 | Unknown    Comparable sale | $66,991.00 |
| 47.16. | 2023 CIMC - R8000B 53 - Cool Globe Refrigerated Trailer<br>VIN: xx8745 | Unknown    Comparable sale | $66,991.00 |
| 47.17. | 2023 Utility Trailer VS2DX<br>VIN: xx7412 | Unknown    Comparable sale | $39,000.00 |
| 47.18. | 2023 Utility VS2DX Trailer<br>VIN: xx7411 | Unknown    Comparable sale | $36,500.00 |
| 47.19. | 2024 Buckeye Trailers 53ft Ultra Max Car Hauler ft. 4-car<br>VINL xx9002 | Unknown    Comparable sale | $15,025.00 |
| 47.20. | Dry Van Trailer<br>VIN: xx0230 | Unknown    Comparable sale | $5,395.00 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 3

Debtor    Dawnstar Corporation_____    Case number *(If known)* _____
    Name

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
    floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm
    machinery and equipment)**

51. **Total of Part 8.**                                                                                   $1,109,591.00
    Add lines 47 through 50.   Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    ☒ No
    ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ☒ No
    ☐ Yes

**Part 9:**  **Real property**

54. **Does the debtor own or lease any real property?**

    ☐ No.   Go to Part 10.
    ☒ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  SC Commercial Land 507 North Main St. Aiken, SC 29801 | Fee Simple | Unknown | Comparable sale | $20,000.00 |

56. **Total of Part 9.**                                                                         $20,000.00
    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
    Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
    ☒ No
    ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
    ☒ No
    ☐ Yes

**Part 10:**  **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

    ☒ No.   Go to Part 11.
    ☐ Yes Fill in the information below.

**Part 11:**  **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com             Best Case Bankruptcy

Debtor      Dawnstar Corporation _____      Case number *(If known)* _____
                    Name

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☒ No.   Go to Part 12.
☐ Yes Fill in the information below.

| Debtor | Dawnstar Corporation | Case number *(If known)* |
|--------|----------------------|--------------------------|
|        | Name                 |                          |

---

| Part 12: | Summary |
|----------|---------|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|------------------|-----------------------------------|--------------------------------|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $131,647.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $3,200.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $1,109,591.00 | |
| 88. **Real property.** *Copy line 56, Part 9* .............................................................> | | $20,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,244,438.00 | + 91b. $20,000.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $1,264,438.00 |

**Fill in this information to identify the case:**

Debtor name    Dawnstar Corporation

United States Bankruptcy Court for the:    DISTRICT OF IDAHO

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☒ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

| 2. **List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim. | Column A **Amount of claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |
|---|---|---|

| 2.1 | AMUR Equipment Finance | | $171,320.57 | $74,000.00 |
|---|---|---|---|---|

Creditor's Name
304 W. 3rd Street
PO Box 2555
Grand Island, NE 68801

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
8181

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
2022 Kenworth T680 with (1) Herd Bumper; (1) TriPak APU VIN: xx2818

**Describe the lien**
Equipment Loan

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| 2.2 | BMO Harris Bank N.A. | | $26,263.67 | $107,900.00 |
|---|---|---|---|---|

Creditor's Name
300 E. John Carpenter Freeway
Irving, TX 75062

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
February 2021

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
2021 Wabash Dry Van 53' VIN: xx1325; 2022 Utility 3000R VIN: xx3899

**Describe the lien**
Equipment Loan

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com

| Debtor | Dawnstar Corporation | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**2.3** CHTD Company

Creditor's Name

P.O. Box 2576
Springfield, IL 62708

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
JP Morgan Chase Bank N.A.; Accounts Receivable

**Describe the lien**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$0.00          $134,847.00

---

**2.4** Crossroads Equipment Lease & Finance LLC

Creditor's Name

9385 Haven Ave
Rancho Cucamonga, CA 91730-5475

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
December 2021

**Last 4 digits of account number**
7847

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
2022 Kenworth T680VIN: xx2819

**Describe the lien**
Equipment Loan

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$78,299.40          $53,950.00

---

**2.5** ENGS Commercial Finance Company

Creditor's Name

PO Box 128
Itasca, IL 60143-0128

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Describe debtor's property that is subject to a lien**
2023 CIMC - R8000B 53 - Cool Globe Refrigerated Trailer VIN: xx8749; 2023 CIMC - R8000B 53 - Cool Globe Refrigerated Trailer VIN: xx8729; 2023 CIMC - R8000B 53 - Cool Globe Refrigerated Trailer VIN: xx8745

**Describe the lien**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

Unknown          $200,973.00

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 2 of 6

| Debtor | Dawnstar Corporation | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

<table>
<tr><td></td><td><b>Do multiple creditors have an interest in the same property?</b><br>☐ No<br>☒ Yes. Specify each creditor, including this creditor and its relative priority.<br>1. ENGS Commercial Finance Company<br>2. Mitsubishi Capital</td><td><b>As of the petition filing date, the claim is:</b><br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed</td><td></td><td></td></tr>
</table>

| 2.6 | M2 Equipment Finance | **Describe debtor's property that is subject to a lien** | $90,839.07 | $75,500.00 |
|---|---|---|---|---|
| | Creditor's Name | 2023 Utility Trailer VS2DXVIN: xx7412; 2023 Utility VS2DX Trailer VIN: xx7411 | | |
| | 20800 Swenson Drive, Suite 475 | | | |
| | Waukesha, WI 53186 | | | |
| | Creditor's mailing address | **Describe the lien** | | |
| | | Equipment Loan | | |
| | | **Is the creditor an insider or related party?** | | |
| | | ☒ No | | |
| | Creditor's email address, if known | ☐ Yes | | |
| | | **Is anyone else liable on this claim?** | | |
| | **Date debt was incurred** | ☒ No | | |
| | | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |
| | 651 | **As of the petition filing date, the claim is:** | | |
| | **Do multiple creditors have an interest in the same property?** | Check all that apply | | |
| | ☒ No | ☐ Contingent | | |
| | ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated | | |
| | | ☐ Disputed | | |

| 2.7 | Mitsubishi Capital | **Describe debtor's property that is subject to a lien** | $239,365.81 | $200,973.00 |
|---|---|---|---|---|
| | Creditor's Name | 2023 CIMC - R8000B 53 - Cool Globe Refrigerated Trailer VIN: xx8749; 2023 CIMC - R8000B 53 - Cool Globe Refrigerated Trailer VIN: xx8729; 2023 CIMC - R8000B 53 - Cool Globe Refrigerated Trailer VIN: xx8745 | | |
| | One Pierce Place, Suite 1100 | | | |
| | Itasca, IL 60143-0128 | | | |
| | Creditor's mailing address | **Describe the lien** | | |
| | | Commercial Finance Agreement | | |
| | | **Is the creditor an insider or related party?** | | |
| | | ☒ No | | |
| | Creditor's email address, if known | ☐ Yes | | |
| | | **Is anyone else liable on this claim?** | | |
| | **Date debt was incurred** | ☒ No | | |
| | | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |
| | 3704 | **As of the petition filing date, the claim is:** | | |
| | **Do multiple creditors have an interest in the same property?** | Check all that apply | | |
| | ☐ No | ☐ Contingent | | |
| | ☒ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated | | |
| | Specified on line 2.5 | ☐ Disputed | | |

| 2.8 | North Mill Credit Trust | **Describe debtor's property that is subject to a lien** | $67,500.00 | $64,850.00 |
|---|---|---|---|---|
| | Creditor's Name | 2020 Volvo VNL VIN: xx4459 | | |
| | 9 Executive Circle, Suite 230 | | | |
| | Irvine, CA 92614 | | | |
| | Creditor's mailing address | **Describe the lien** | | |

| Official Form 206D | Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property** | page 3 of 6 |
|---|---|---|

Debtor **Dawnstar Corporation**
Name

Case number (*if known*) _____

| | |
|---|---|
| Creditor's email address, if known | **Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☐ No<br>☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Date debt was incurred**<br>March 2024<br>**Last 4 digits of account number**<br>1542 | |
| **Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

---

**2.9** North Mill Credit Trust

Creditor's Name

9 Executive Circle, Suite 230
Irvine, CA 92614

Creditor's mailing address

| | |
|---|---|
| **Describe debtor's property that is subject to a lien**<br>2015 Ford F450 VIN: xx0438; 2024 Buckeye Trailers 53ft Ultra Max Car Hauler ft. 4-carVINL xx9002 | $105,587.40     $57,024.00 |

**Describe the lien**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**
May 2024
**Last 4 digits of account number**
3100

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.10** United Leasing & Finance

Creditor's Name

3700 E. Morgan Ave
Evansville, IN 47715

Creditor's mailing address

| | |
|---|---|
| **Describe debtor's property that is subject to a lien**<br>2022 Utility VS2RA Trailer VIN: xx3305; 2022 Utility VSRA 3000R VIN: xx3304 | $88,149.76     $130,000.00 |

**Describe the lien**
Equipment Loan

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
0426

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.11** United Leasing & Finance

Creditor's Name

| | |
|---|---|
| **Describe debtor's property that is subject to a lien**<br>2022 Kenworth T680VIN: xx6952 | $101,163.12     $79,999.00 |

---

Official Form 206D     Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**     page 4 of 6

Debtor  Dawnstar Corporation
        Name                                                    Case number (if known)

3700 E. Morgan Ave
Evansville, IN 47715
Creditor's mailing address

**Describe the lien**
Exclusive Aircraft Partnership Agreement

**Is the creditor an insider or related party?**
☒ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
2843

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 2 | West One Finance, LLC | **Describe debtor's property that is subject to a lien** | $85,937.25 | $130,000.00 |
|---|---|---|---|---|

Creditor's Name
286 South 200 West Suite 220
Farmington, UT 84025
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
2022 Utility 3000R VIN: 7534; 2022 Utility 3000R VIN: xx7535

**Describe the lien**
Equipment Loan

**Is the creditor an insider or related party?**
☒ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
2022

**Last 4 digits of account number**
0717

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 3 | West One Finance, LLC | **Describe debtor's property that is subject to a lien** | $89,847.50 | $130,000.00 |
|---|---|---|---|---|

Creditor's Name
286 South 200 West Suite 220
Farmington, UT 84025
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
2022 Utility 300R Trailer VIN: xx4021; 2022 Utility 300R Trailer VIN: xx4022

**Describe the lien**
Equipment Loan

**Is the creditor an insider or related party?**
☒ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
2021

**Last 4 digits of account number**
0729

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

Official Form 206D    Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**    page 5 of 6

| Debtor | Dawnstar Corporation | Case number (if known) | |
|---|---|---|---|
| | Name | | |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**  $1,144,273.55

**Part 2:**   **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name   and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| AMUR Equipment Finance<br>304 W. 3rd Street<br>PO Box 2555<br>Grand Island, NE 68801 | Line  2.11 | |
| AXIS Title LLC<br>PO Box 2555<br>Grand Island, NE 68801 | Line  2.1 | |
| Fifth Third Bank<br>P.O. Bonk 5089<br>Evansville, IN 47716-5089 | Line  2.10 | |
| Fifth Third Bank<br>P.O. Bonk 5089<br>Evansville, IN 47716-5089 | Line  2.11 | |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com                                                                                          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name __Dawnstar Corporation__

United States Bankruptcy Court for the: __DISTRICT OF IDAHO__

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address<br>Idaho State Tax Commission<br>Attn: Bankruptcy<br>PO Box 36<br>Boise, ID 83722-0410 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☒ Disputed | $0.00 | $0.00 |
| Date or dates debt was incurred | Basis for the claim: | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☒ No<br>☐ Yes | | |
| **2.2** Priority creditor's name and mailing address<br>Internal Revenue Service<br>Centralized Insolvency Operation<br>PO Box 7346<br><br>Philadelphia, PA 19101-7346 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☒ Disputed | $0.00 | $0.00 |
| Date or dates debt was incurred | Basis for the claim: | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☒ No<br>☐ Yes | | |

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|
| **3.1** Nonpriority creditor's name and mailing address<br>American Express<br>P.O Box 981535<br>El Paso, TX 79998 | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $45,000.00 |
| **Date(s) debt was incurred** __ | **Basis for the claim:** __Credit card__ | |
| **Last 4 digits of account number** __ | Is the claim subject to offset?  ☒ No    ☐ Yes | |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | Dawnstar Corporation | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $14,000.00 |
|---|---|---|---|

American Express Business Accounts
P.O. Box 590622
Atlanta, GA 30357

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:**  Line of Credit

Is the claim subject to offset?   ☒ No   ☐ Yes

---

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5.    Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ 59,000.00 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 59,000.00 |

**Fill in this information to identify the case:**

Debtor name ___Dawnstar Corporation___

United States Bankruptcy Court for the: ___DISTRICT OF IDAHO___

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
      ☒ No. Check this box and file this form with the debtor's other schedules.   There is nothing else to report on this form.
      ☐ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*    *Property*
(Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1   State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| 2.2   State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| 2.3   State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| 2.4   State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name ___Dawnstar Corporation_____

United States Bankruptcy Court for the: ___DISTRICT OF IDAHO_____

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☒ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1  Bradley Oliver Nelson Grimm | 7303 W Hummel Dr Boise, ID 83709-1837 | AMUR Equipment Finance | ☒ D ___2.1___ ☐ E/F _____ ☐ G _____ |
| 2.2  Bradley Oliver Nelson Grimm | 7303 W Hummel Dr Boise, ID 83709-1837 | Crossroads Equipment Lease & Finance LLC | ☒ D ___2.4___ ☐ E/F _____ ☐ G _____ |
| 2.3  Bradley Oliver Nelson Grimm | 7303 W Hummel Dr Boise, ID 83709-1837 | North Mill Credit Trust | ☒ D ___2.8___ ☐ E/F _____ ☐ G _____ |
| 2.4  Bradley Oliver Nelson Grimm | 7303 W Hummel Dr Boise, ID 83709-1837 | North Mill Credit Trust | ☒ D ___2.9___ ☐ E/F _____ ☐ G _____ |
| 2.5  Bradley Oliver Nelson Grimm | 7303 W Hummel Dr Boise, ID 83709-1837 | United Leasing & Finance | ☒ D ___2.10___ ☐ E/F _____ ☐ G _____ |
| 2.6  Bradley Oliver Nelson Grimm | 7303 W Hummel Dr Boise, ID 83709-1837 | United Leasing & Finance | ☒ D ___2.11___ ☐ E/F _____ ☐ G _____ |

Debtor __Dawnstar Corporation_____ Case number *(if known)* _____

| | **Additional Page to List More Codebtors** |
|---|---|

Copy this page only if more space is needed.   Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.7 | Bradley Oliver Nelson Grimm | 7303 W Hummel Dr Boise, ID 83709-1837 | West One Finance, LLC | ☒ D ___2.12___<br>☐ E/F _____<br>☐ G _____ |
| 2.8 | Bradley Oliver Nelson Grimm | 7303 W Hummel Dr Boise, ID 83709-1837 | West One Finance, LLC | ☒ D ___2.13___<br>☐ E/F _____<br>☐ G _____ |
| 2.9 | Brothers Grimm Inc. | PO Box 3125 Nampa, ID 83687-4178 | AMUR Equipment Finance | ☒ D ___2.1___<br>☐ E/F _____<br>☐ G _____ |
| 2.10 | Brothers Grimm Inc. | PO Box 3125 Nampa, ID 83687-4178 | North Mill Credit Trust | ☒ D ___2.8___<br>☐ E/F _____<br>☐ G _____ |
| 2.11 | Brothers Grimm Inc. | PO Box 3125 Nampa, ID 83687-4178 | North Mill Credit Trust | ☒ D ___2.9___<br>☐ E/F _____<br>☐ G _____ |
| 2.12 | Brothers Grimm Inc. | PO Box 3125 Nampa, ID 83687-4178 | United Leasing & Finance | ☒ D ___2.10___<br>☐ E/F _____<br>☐ G _____ |
| 2.13 | Brothers Grimm Inc. | PO Box 3125 Nampa, ID 83687-4178 | United Leasing & Finance | ☒ D ___2.11___<br>☐ E/F _____<br>☐ G _____ |
| 2.14 | Brothers Grimm Inc. | PO Box 3125 Nampa, ID 83687-4178 | West One Finance, LLC | ☒ D ___2.12___<br>☐ E/F _____<br>☐ G _____ |
| 2.15 | Brothers Grimm Inc. | PO Box 3125 Nampa, ID 83687-4178 | West One Finance, LLC | ☒ D ___2.13___<br>☐ E/F _____<br>☐ G _____ |
| 2.16 | Theodore Walker Wills | 11711 Field Briar Converse Converse, TX 78109 | AMUR Equipment Finance | ☒ D ___2.1___<br>☐ E/F _____<br>☐ G _____ |

| Debtor | Dawnstar Corporation | Case number *(if known)* | |
|--------|---------------------|------|--|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.   Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|--|--|--|--|--|
| 2.17 | Theodore Walker Wills | 11711 Field Briar Converse Converse, TX 78109 | Crossroads Equipment Lease & Finance LLC | ☒ D ___2.4___<br>☐ E/F _____<br>☐ G _____ |
| 2.18 | Theodore Walker Wills | 11711 Field Briar Converse Converse, TX 78109 | North Mill Credit Trust | ☒ D ___2.8___<br>☐ E/F _____<br>☐ G _____ |
| 2.19 | Theodore Walker Wills | 11711 Field Briar Converse Converse, TX 78109 | North Mill Credit Trust | ☒ D ___2.9___<br>☐ E/F _____<br>☐ G _____ |
| 2.20 | Theodore Walker Wills | 11711 Field Briar Converse Converse, TX 78109 | United Leasing & Finance | ☒ D ___2.10___<br>☐ E/F _____<br>☐ G _____ |
| 2.21 | Theodore Walker Wills | 11711 Field Briar Converse Converse, TX 78109 | United Leasing & Finance | ☒ D ___2.11___<br>☐ E/F _____<br>☐ G _____ |
| 2.22 | Theodore Walker Wills | 11711 Field Briar Converse Converse, TX 78109 | West One Finance, LLC | ☒ D ___2.12___<br>☐ E/F _____<br>☐ G _____ |

**Fill in this information to identify the case:**

Debtor name ___Dawnstar Corporation___

United States Bankruptcy Court for the: ___DISTRICT OF IDAHO___

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1: Income

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
   |---|---|---|
   | From the beginning of the fiscal year to filing date: From 01/01/2024 to Filing Date | ☒ Operating a business<br>☐ Other _____ | $274,359.64 |
   | For prior year: From 01/01/2023 to 12/31/2023 | ☒ Operating a business<br>☐ Other _____ | $926,069.00 |
   | For year before that: From 01/01/2022 to 12/31/2022 | ☒ Operating a business<br>☐ Other _____ | $302,934.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

   | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
   |---|---|---|
   | From the beginning of the fiscal year to filing date: From 01/01/2024 to Filing Date | Sale of Real Property | $131,372.61 |

### Part 2: List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☒ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
   |---|---|---|---|

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | Dawnstar Corporation | Case number *(if known)* | |
|---|---|---|---|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☒ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| AMUR Equipment Finance<br>304 W. 3rd Street<br>PO Box 2555<br>Grand Island, NE 68801 | 2022 Kenworth T680 | 9/30/2024 | $80,000.00 |

**6.  Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None.

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☒ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

**8.  Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

**Part 4:    Certain Gifts and Charitable Contributions**

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☒ None

Debtor    Dawnstar Corporation _____     Case number *(if known)* _____

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Dates of loss | Value of property lost |
|---|---|---|---|
|  |  |  |  |

## Part 6:    Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Johnson May<br>199 N Capitol Blvd., Ste 200<br>Boise, ID 83702 | | 11/13/2024 | $25,000.00 |
| | **Email or website address**<br>mtc@johnsonmaylaw.com | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
|  |  |  |  |

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | Erik & Alexandra Berg<br>1301 S. Grant Avenue<br>Boise, ID 83706 | Real Property located at TDB N. Haskett Street, Mtn Home ID | 12/5/2024 | $140,000.00 |
| | **Relationship to debtor** | | | |

## Part 7:    Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

Debtor    Dawnstar Corporation _____    Case number *(if known)* _____

| Address | Dates of occupancy From-To |
|---|---|

---

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:    Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☒ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Chase Bank P.O. Box 182051 Columbus, OH 43218 | XXXX-5101 | ☒ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | 10/31/2024 | $0.00 |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

---

Debtor    Dawnstar Corporation _____    Case number *(if known)* _____

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

## Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

    ☒ No.
    ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ☒ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ☒ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

## Part 13: Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

    ☒ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| | | Dates business existed |

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

Debtor    Dawnstar Corporation                                                    Case number *(if known)*  _____

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.   John McClain, CPA Corporate Capital, Inc. 7848 W Shara Ave Las Vegas, NV 89117 | 1/30/2022 - 5/30/2023 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   John McClain, CPA Corporate Capital, Inc. 7848 W Shara Ave Las Vegas, NV 89117 | 1/30/2022 - 5/30/2023 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   Theodore Walker Wills 11711 Field Briar Converse Converse, TX 78109 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☒ None

| Name and address |
|---|
| |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Theodore Walker Wills | 11711 Field Briar Converse, TX 78109 | | 100 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☒ Yes. Identify below.

Debtor    Dawnstar Corporation                                          Case number *(if known)*

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Bradley Oliver Nelson Grimm | 7303 W Hummel Dr<br>Boise, ID 83709-1837 | President; 60% Shareholder | 8/6/2020 - 4/23/2024 |

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☒ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      December 5, 2024

/s/   Theodore Walker Wills                                    Theodore Walker Wills
Signature of individual signing on behalf of the debtor         Printed name

Position or relationship to debtor    President

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
☒ No
☐ Yes

# United States Bankruptcy Court
## District of Idaho

In re    Dawnstar Corporation
_____    Case No. _____
                                    Debtor(s)    Chapter    11

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Theodore Walker Wills<br>11711 Field Briar Converse<br>Converse, TX 78109 | | 100 | Controlling |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    December 5, 2024
_____    Signature    /s/  Theodore Walker Wills
                                    _____
                                    Theodore Walker Wills

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

### United States Bankruptcy Court
#### District of Idaho

In re    Dawnstar Corporation

Debtor(s)

Case No.

Chapter    11

## VERIFICATION OF CREDITOR MATRIX

I, the President  of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    December 5, 2024

/s/  Theodore Walker Wills

Theodore Walker Wills/President
Signer/Title

American Express
P.O Box 981535
El Paso, TX 79998


American Express Business Accounts
P.O. Box 590622
Atlanta, GA 30357


AMUR Equipment Finance
304 W. 3rd Street
PO Box 2555
Grand Island, NE 68801


AXIS Title LLC
PO Box 2555
Grand Island, NE 68801


BMO Harris Bank N.A.
300 E. John Carpenter Freeway
Irving, TX 75062


Bradley Oliver Nelson Grimm
7303 W Hummel Dr
Boise, ID 83709-1837


Brothers Grimm Inc.
PO Box 3125
Nampa, ID 83687-4178


CHTD Company
P.O. Box 2576
Springfield, IL 62708


Crossroads Equipment Lease & Finance LLC
9385 Haven Ave
Rancho Cucamonga, CA 91730-5475


ENGS Commercial Finance Company
PO Box 128
Itasca, IL 60143-0128


Fifth Third Bank
P.O. Bonk 5089
Evansville, IN 47716-5089


Idaho State Tax Commission
Attn: Bankruptcy
PO Box 36
Boise, ID 83722-0410


Internal Revenue Service
Centralized Insolvency Operation
PO Box 7346
Philadelphia, PA 19101-7346

M2 Equipment Finance
20800 Swenson Drive, Suite 475
Waukesha, WI 53186


Mitsubishi Capital
One Pierce Place, Suite 1100
Itasca, IL 60143-0128


North Mill Credit Trust
9 Executive Circle, Suite 230
Irvine, CA 92614


Theodore Walker Wills
11711 Field Briar Converse
Converse, TX 78109


United Leasing & Finance
3700 E. Morgan Ave
Evansville, IN 47715


West One Finance, LLC
286 South 200 West Suite 220
Farmington, UT 84025

# United States Bankruptcy Court
## District of Idaho

In re    Dawnstar Corporation _____

                                 Debtor(s)

Case No. _____

Chapter     11 _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    Dawnstar Corporation    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

☒ None [*Check if applicable*]

December 5, 2024 _____
Date

/s/ Matthew Christensen _____
Matthew Christensen
Signature of Attorney or Litigant
Counsel for    Dawnstar Corporation _____
Johnson May
199 N. Capitol Blvd.
Suite 200
Boise, ID 83702
(208) 384-8588  Fax:
mtc@johnsonmaylaw.com